# EXHIBIT 2

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF** | | | | | | | | |
| **Abieia, Kristine** 86 | Admissions/Recert | 90.0000 | 4.00 | | | REDACTED | | |
| | Visits | 40.0000 | 11.00 | | | | | |
| | CHECK 1 TOTAL | | 15.00 | | | REDACTED | | |
| | Visits | 40.0000 | 25.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 2.00 | | | | | |
| | CHECK 2 TOTAL | | 29.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 44.00 | | | | | |
| **Abiera, Wilma** 81 | Visits | 50.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| **Abucejo, Irish** 87 | Visits | 50.0000 | 3.00 | | | REDACTED | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| **Avedillo, Teresit...** 59 | Visits | 60.0000 | 2.00 | | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| **Diaz, Veronica** 63 | Hourly | 15.0000 | 64.00 | | | | | |
| | Holiday | 15.0000 | 16.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| **Domapias, Elizabe...** 8 | Hourly | 17.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |

Example of an IC being paid by visit

Employees are paid by the hour

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 01/29/19   11:14 AM

Period Start - End Date   01/16/19 - 01/31/19
Check Date   01/31/19

Payroll Journal
Page 1 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 14.00 | | | | | |
| | Vacation | 90.0000 | 1.00 | | | | | |
| | CHECK 1 TOTAL | | 15.00 | | | | | |
| | Visits | 60.0000 | 14.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | CHECK 2 TOTAL | | 16.00 | | | | | |
| | EMPLOYEE TOTAL | | 31.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 12.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Jamoralin, Leilni 85 | Visits | 50.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 14.00 | | | | | |
| | Milage Reimbursement | 7.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 18.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 16.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 3.00 | | | | | |
| | CHECK 1 TOTAL | | 21.00 | | | | | |

REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 01/29/19  11:14 AM

Period Start - End Date    01/16/19 - 01/31/19
Check Date                      01/31/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF (cont.)** Maduka, Lucy O (cont.) 21 | | | | REDACTED | | | | |
| | Visits | 60.0000 | 10.00 | | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 2.00 | | | | | |
| | CHECK 2 TOTAL | | 13.00 | | | | | |
| | EMPLOYEE TOTAL | | 34.00 | REDACTED | | | | |
| Martinez, Joe M 17 | Visits | 34.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 7.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Ragasa, Willie R 32 | Hourly | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 15.00 | | | | | |
| | EMPLOYEE TOTAL | | 15.00 | REDACTED | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 26.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 26.00 | | | | | |
| | EMPLOYEE TOTAL | | 52.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 01/29/19  11:14 AM

Period Start - End Date   01/16/19 - 01/31/19
Check Date                01/31/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**COMPANY TOTALS**
*18 Person(s)*
*21 Transaction(s)*

| | DESCRIPTION | | HOURS | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Admissions/Recert | | 8.00 | | | | | |
| | Hourly | | 224.00 | | | | | |
| | Visits | | 197.00 | | | | | |
| | Holiday | | 16.00 | | | | | |
| | Vacation | | 1.00 | | | | | |
| | Milage Reimbursement | | 37.00 | | | | | |
| | COMPANY TOTAL | | 481.00 | | | | | |

**REDACTED**

**REDACTED**

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 01/29/19  11:14 AM

Period Start - End Date    01/16/19 - 01/31/19
Check Date                 01/31/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170   Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |

>> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF <<

# REDACTED

# REDACTED

# REDACTED

0070 1705-4170   Rehab Med-Care LLC
Run Date 01/29/19  11:14 AM

Period Start - End Date      01/16/19 - 01/31/19
Check Date                         01/31/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert Visits | 90.0000 40.0000 | 6.00 10.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Abiera, Wilma 81 | Admissions/Recert Visits | 90.0000 50.0000 | 1.00 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 1.00 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Diaz, Veronica 63 | Hourly Sick | 15.0000 15.0000 | 72.00 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert Visits | 90.0000 60.0000 | 3.00 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

*payroll 1/15/19*

| Period Start - End Date | 01/01/19 - 01/15/19 |
|---|---|
| Check Date | 01/15/19 |

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Jamoralin, Leilni 85 | Admissions/Recert<br>Visits | 90.0000<br>50.0000 | 2.00<br>5.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 7.00 | | | | | |
| Lockett, Teresa 19 | Visits<br>Milage Reimbursement | 20.0000<br>7.0000 | 13.00<br>4.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 17.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert<br>Visits<br>Milage Reimbursement | 90.0000<br>60.0000<br>5.0000 | 3.00<br>8.00<br>2.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 13.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE  TOTAL | | 5.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 20.00 | | | | | |
| | EMPLOYEE  TOTAL | | 20.00 | | | | | |

Period Start - End Date   01/01/19 - 01/15/19
Check Date   01/15/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 26.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 26.00 | | | | | |
| | EMPLOYEE TOTAL | | 52.00 | | | | | |
| Yap, Nova L 27 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 60.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** *18 Person(s)* *18 Transaction(s)* | Admissions/Recert | | 18.00 | | | | | |
| | Hourly | | 232.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 126.00 | | | | | |
| | Sick | | 8.00 | | | | | |
| | Milage Reimbursement | | 32.00 | | | | | |
| | COMPANY TOTAL | | 416.00 | | | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 01/11/19  10:38 AM

Period Start - End Date   01/01/19 - 01/15/19
Check Date   01/15/19

Payroll Journal
Page 3 of 3
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert Visits Milage Reimbursement | 90.0000 40.0000 40.0000 | 10.00 21.00 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 33.00 | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 2.00 5.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Diaz, Veronica 63 | Hourly Sick | 15.0000 15.0000 | 64.00 16.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 16.00 | | | | | |
| | EMPLOYEE TOTAL | | 18.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Lockett, Teresa 19 | Visits Milage Reimbursement | 20.0000 7.0000 | 13.00 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 17.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 9.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |

| Period Start - End Date | 02/16/19 - 02/28/19 |
|---|---|
| Check Date | 02/28/19 |

*Payroll 2/28/19*

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) | | | | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 10.00 | | | | | |
| | Milage Reimbursement | 10.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Nsowah, Kwadwo 42 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 60.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 19.00 | | | | | |
| | EMPLOYEE TOTAL | | 19.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 32.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 32.00 | | | | | |
| | EMPLOYEE TOTAL | | 64.00 | | | | | |
| Yap, Nova L 27 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| COMPANY TOTALS 75 Person(s) 75 Transaction(s) | Admissions/Recert | | 20.00 | | | | | |
| | Hourly | | 224.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 135.00 | | | | | |

Period Start - End Date    02/16/19 - 02/28/19
Check Date                 02/28/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | |
| | Sick | | 16.00 | | | | |
| | Milage Reimbursement | | 40.00 | | | | |
| | COMPANY TOTAL | | 435.00 | | | | |

**REDACTED**

IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 02/26/19  11:48 AM

Period Start - End Date    02/16/19 - 02/28/19
Check Date                02/28/19

Payroll Journal
Page 3 of 3
PYR.IRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |

>> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF <<

**REDACTED**

**REDACTED**

**REDACTED**

070 1705-4170  Rehab Med-Care LLC
un Date 02/26/19  11:48 AM

Period Start - End Date   02/16/19 - 02/28/19
Check Date                02/28/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070-1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 36 | Admissions/Recert | 90.0000 | 5.00 | | | | | |
| | Visits | 40.0000 | 25.00 | | | | | |
| | Milage Reimbursement | 5.0000 | | | | | | |
| | EMPLOYEE  TOTAL | | 30.00 | | | | | |
| Abucejo, Irish 37 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 45.0000 | 7.00 | | | | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |
| Diaz, Veronica 53 | Hourly | 15.0000 | 56.00 | | | | | |
| | Holiday | 15.0000 | 24.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Domapias, Elizabe... 3 | Hourly | 17.0000 | 40.00 | | | | | |
| | Vacation | 17.0000 | 40.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert | 90.0000 | 3.00 | | | | | |
| | Visits | 60.0000 | 17.00 | | | | | |
| | EMPLOYEE  TOTAL | | 20.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 13.00 | | | | | |
| | Milage Reimbursement | 7.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 17.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |

REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 02/13/19  02:56 PM

Period Start - End Date   02/01/19 - 02/15/19
Check Date                02/15/19

Payroll 2/15/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 7.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Ragasa, Willie R 32 | Hourly | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 16.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 32.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 32.00 | | | | | |
| | EMPLOYEE TOTAL | | 64.00 | | | | | |
| Yap, Nova L 27 | Visits | 60.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| **COMPANY TOTALS** 15 Person(s) 15 Transaction(s) | Admissions/Recert | | 12.00 | | | | | |
| | Hourly | | 176.00 | | | | | |
| | Visits | | 135.00 | | | | | |
| | Holiday | | 24.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 02/13/19  02:56 PM

Period Start - End Date     02/01/19 - 02/15/19
Check Date     02/15/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| | Vacation | | 40.00 | | | | |
| | Milage Reimbursement | | 38.00 | | | | |
| | COMPANY TOTAL | | 425.00 | | | | |

**REDACTED**

IC) = Independent Contractor

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 02/13/19  02:56 PM

Period Start - End Date      02/01/19 - 02/15/19
Check Date                        02/15/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

0070 1705-4170   Rehab Med-Care LLC
Run Date 02/13/19  02:56 PM

Period Start - End Date    02/01/19 - 02/15/19
Check Date                 02/15/19

Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert | 90.0000 | 4.00 | | | | | |
| | Visits | 40.0000 | 31.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 37.00 | | | | | |
| Abucejo, Irish 87 | Visits | 45.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 72.00 | | | | | |
| | Sick | 15.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 48.00 | | | | | |
| | Holiday | 17.0000 | 16.00 | | | | | |
| | Vacation | 17.0000 | 16.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 7.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 4.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 14.00 | | | | | |
| | Milage Reimbursement | 7.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 18.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

REDACTED

*Payroll 3/30/19*

| Period Start - End Date | 03/16/19 - 03/31/19 |
|---|---|
| Check Date | 03/29/19 |

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Maduka, Lucy O 21 | Visits | 60.0000 | 12.00 | | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 30.00 | | | | | |
| | Milage Reimbursement | 10.0000 | 30.00 | | | | | |
| | EMPLOYEE TOTAL | | 60.00 | | | | | |
| Yap, Nova L 27 | Visits | 60.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| **COMPANY TOTALS** | | | | | | | | |
| *13 Person(s)* | Admissions/Recert | | 4.00 | | | | | |
| *13 Transaction(s)* | Hourly | | 120.00 | | | | | |
| | Visits | | 128.00 | | | | | |
| | Holiday | | 16.00 | | | | | |
| | Sick | | 8.00 | | | | | |
| | Vacation | | 16.00 | | | | | |
| | Milage Reimbursement | | 39.00 | | | | | |
| | COMPANY TOTAL | | 331.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 03/26/19  03:57 PM

Period Start - End Date      03/16/19 - 03/31/19
Check Date                        03/29/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | | |

## REDACTED

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 03/26/19  03:57 PM

Period Start - End Date    03/16/19 - 03/31/19
Check Date                03/29/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

0070 1705-4170  Rehab Med-Care LLC
Run Date 03/26/19  03:57 PM

Period Start - End Date   03/16/19 - 03/31/19
Check Date               03/29/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert Visits Lab | 90.0000 40.0000 10.0000 | 9.00 39.00 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 50.00 | | | | | |
| Abucejo, Irish 87 | Visits | 45.0000 | 7.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 40.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 40.00 | | | | | |
| | Hourly | 15.0000 | 80.00 | | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 120.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly Holiday | 17.0000 17.0000 | 64.00 16.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 9.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

*payroll 3/15/19*

**0070 1705-4170** Rehab Med-Care LLC
Run Date 03/13/19  12:24 PM

Period Start - End Date    03/01/19 - 03/15/19
Check Date                       03/15/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF (cont.)** | | | | | | | | |
| Lockett, Teresa 19 | Visits Milage Reimbursement | 20.0000 7.0000 | 7.00 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert Visits Milage Reimbursement | 90.0000 60.0000 5.0000 | 3.00 5.00 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | REDACTED | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 12.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 12.00 | | | | | |
| Tran, Lang 88 | Visits | 60.0000 | 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits Milage Reimbursement | 20.0000 5.0000 | 30.00 30.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 03/13/19  12:24 PM

Period Start - End Date     03/01/19 - 03/15/19
Check Date                        03/15/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF (cont.)** Vigil Padilla, Dora  (cont.) 72 | | | | | | | | |
| | EMPLOYEE  TOTAL | | 60.00 | | | | | |
| Yap, Nova L 27 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 1.00 | | | | | |
| | EMPLOYEE  TOTAL | | 3.00 | | | | | |
| **COMPANY TOTALS** *16 Person(s)* *17 Transaction(s)* | Admissions/Recert Hourly Salary Visits Holiday Lab Milage Reimbursement | | 14.00 264.00 138.00 16.00 2.00 33.00 | | | | | |
| | COMPANY TOTAL | | 467.00 | | | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 03/13/19  12:24 PM

Period Start - End Date     03/01/19 - 03/15/19
Check Date                 03/15/19

Payroll Journal
Page 3 of 3
PYR.IRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

REDACTED

REDACTED

REDACTED

0070 1705-4170  Rehab Med-Care LLC
Run Date 03/13/19  12:24 PM

Period Start - End Date     03/01/19 - 03/15/19
Check Date                        03/15/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 36 | Visits | 40.0000 | 26.00 | REDACTED | | | | |
| | Visits | 90.0000 | 6.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 35.00 | | | | | |
| Abucejo, Irish 37 | Visits | 45.0000 | 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Diaz, Veronica 53 | Hourly | 15.0000 | 72.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 72.00 | | | | | |
| Domapias, Elizabe... | Hourly | 17.0000 | 72.00 | REDACTED | | | | |
| | Vacation | 17.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 7.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 9.00 | | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 10.00 | | | | | |
| Lockett, Teresa 9 | Visits | 20.0000 | 10.00 | | | | | |
| | Milage Reimbursement | 7.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

Period Start - End Date   04/16/19 - 04/30/19
Check Date   04/30/19

*payroll 4/30/19*

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Maduka, Lucy O | Visits | 60.0000 | 13.00 | | | | | |
| 21 | Visits | 90.0000 | 2.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 23.00 | | | | | |
| Ragasa, Kassandra | Hourly | 12.5000 | 26.00 | | | | | |
| 55 | | | | | | | | |
| | EMPLOYEE TOTAL | | 26.00 | | | | | |
| Ragasa, Willie R | Salary | | | | | | | |
| 32 | | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P | Hourly | 25.0000 | 80.00 | | | | | |
| 33 | | | | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio | Visits | 70.0000 | 6.00 | | | | | |
| 29 | | | | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Vigil Padilla, Do... | Visits | 20.0000 | 28.00 | | | | | |
| 72 | Milage Reimbursement | 10.0000 | 38.00 | | | | | |
| | EMPLOYEE TOTAL | | 66.00 | | | | | |
| Yap, Nova L | Visits | 60.0000 | 3.00 | | | | | |
| 27 | | | | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| **COMPANY TOTALS** | | | | | | | | |
| 5 Person(s) | Hourly | | 250.00 | | | | | |
| 5 Transaction(s) | Salary | | | | | | | |
| | Visits | | 121.00 | | | | | |

0070 1705-4170  Rehab Med-Care LLC
Run Date 04/26/19  11:32 AM

Period Start - End Date    04/16/19 - 04/30/19
Check Date                04/30/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

Vacation      8.00
Milage Reimbursement    53.00

    COMPANY TOTAL    432.00

**REDACTED**

IC) = Independent Contractor

0070 1705-4170  Rehab Med-Care LLC
Run Date 04/26/19  11:32 AM

Period Start - End Date    04/16/19 - 04/30/19
Check Date    04/30/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

3070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME<br>SOCIAL SECURITY # (SSN)<br>ID | GARNISHMENT<br>TYPE | CASE NUMBER | ADDITIONAL<br>NUMBER | RECIPIENT NAME<br>RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY<br>FEE | PAYROLL<br>CHECK DATE |
| | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | . | | | |

**REDACTED**

**REDACTED**

**REDACTED**

3070 1705-4170  Rehab Med-Care LLC
Run Date 04/26/19  11:32 AM

Period Start - End Date   04/16/19 - 04/30/19
Check Date              04/30/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS** | | | | | | | | |

**\*\*\*\* 100 STAFF**

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS |
|---|---|---|---|
| Abieia, Kristine 86 | Admissions/Recert | 90.0000 | 6.00 |
| | Visits | 40.0000 | 26.00 |
| | Lab | 10.0000 | 2.00 |
| | EMPLOYEE TOTAL | | 34.00 |
| Abucejo, Irish 87 | Visits | 45.0000 | 4.00 |
| | EMPLOYEE TOTAL | | 4.00 |
| Diaz, Veronica 63 | Hourly | 15.0000 | 64.00 |
| | Sick | 15.0000 | 16.00 |
| | CHECK 1 TOTAL | | 80.00 |
| | Hourly | 15.0000 | 40.00 |
| | CHECK 2 TOTAL | | 40.00 |
| | EMPLOYEE TOTAL | | 120.00 |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 40.00 |
| | Vacation | 17.0000 | 40.00 |
| | EMPLOYEE TOTAL | | 80.00 |
| Estepa, Mamerlita 23 | Admissions/Recert | 90.0000 | 1.00 |
| | Visits | 60.0000 | 8.00 |
| | EMPLOYEE TOTAL | | 9.00 |
| Estepa, Meneleo 24 | Admissions/Recert | 90.0000 | 1.00 |
| | Visits | 60.0000 | 3.00 |
| | EMPLOYEE TOTAL | | 4.00 |
| Lockett, Teresa 19 | Visits | 20.0000 | 14.00 |
| | Milage Reimbursement | 7.0000 | 6.00 |

REDACTED

Period Start - End Date    04/01/19 - 04/15/19
Check Date                        04/15/19

payroll 4/15/19

**PAYROLL JOURNAL**

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF** (cont.) Lockett, Teresa  (cont.) 19 | | | | | | | | |
| | EMPLOYEE  TOTAL | | 20.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert Visits Lab Milage Reimbursement | 90.0000 60.0000 10.0000 5.0000 | 5.00 12.00 1.00 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 26.00 | | | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 2.00 | | | | | |
| | EMPLOYEE  TOTAL | | 2.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | EMPLOYEE  TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits Lab Milage Reimbursement | 20.0000 10.0000 5.0000 | 28.00 28.00 | | | | | |
| | EMPLOYEE  TOTAL | | 56.00 | | | | | |

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Yap, Nova L 27 | Visits | 60.0000 | 2.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| **COMPANY TOTALS** | | | | | | | | |
| *15 Person(s)* | Admissions/Recert | | 13.00 | | | REDACTED | | |
| *16 Transaction(s)* | Hourly | | 224.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 109.00 | | | | | |
| | Sick | | 16.00 | | | | | |
| | Vacation | | 40.00 | | | | | |
| | Lab | | 31.00 | | | | | |
| | Milage Reimbursement | | 14.00 | | | | | |
| | COMPANY TOTAL | | 447.00 | | | REDACTED | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 04/10/19   04:13 PM

Period Start - End Date   04/01/19 - 04/15/19
Check Date   04/15/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF << | | | | | |

**REDACTED**

**REDACTED**

**REDACTED**

0070 1705-4170  Rehab Med-Care LLC
Run Date 04/10/19  04:13PM

Period Start - End Date     04/01/19 - 04/15/19
Check Date                 04/15/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\* \* \* \*  100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert | 90.0000 | 6.00 | REDACTED | | | | |
| | Visits | 40.0000 | 23.00 | | | | | |
| | Lab | 10.0000 | 3.00 | | | | | |
| | EMPLOYEE  TOTAL | | 32.00 | | | | | |
| Abucejo, Irish 87 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Visits | 45.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 7.00 | | | | | |
| Avedillo, Teresit... 59 | Visits | 60.0000 | 2.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 2.00 | | | | | |
| Comple, Alan 77 | Admissions/Recert | 90.0000 | 3.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 3.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 32.00 | REDACTED | | | | |
| | Holiday | 15.0000 | 8.00 | | | | | |
| | Vacation | 15.0000 | 40.00 | | | | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 15.0000 | 40.00 | | | | | |
| | CHECK 2 TOTAL | | 40.00 | | | | | |
| | EMPLOYEE  TOTAL | | 120.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 64.00 | REDACTED | | | | |
| | Vacation | 17.0000 | 16.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 7.00 | | | | | |

Period Start - End Date       05/16/19 - 05/31/19
Check Date                          05/31/19

*Payroll 5/31/19*

# PAYROLL JOURNAL

0070 1705-4170   Rehab Med-Care LLC

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) Estepa, Mamerlita (cont.) 23 | | | | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert | 90.0000 | 2.00 | REDACTED | | | | |
| | Visits | 60.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 9.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 4.00 | REDACTED | | | | |
| | Visits | 60.0000 | 15.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 27.00 | | | | | |
| Martinez, Joe M 17 | Visits | 34.0000 | 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Nguyen, Jeannie 91 | Visits | 50.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Nsowah, Kwadwo 42 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 60.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Pedroso, Mary J 89 | Visits | 50.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

0070 1705-4170   Rehab Med-Care LLC
Run Date 05/30/19  12:52 PM

Period Start - End Date     05/16/19 - 05/31/19
Check Date                          05/31/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) | | | | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | REDACTED | | |
| | CHECK 1 TOTAL | | | | | | | |
| | Salary | | | | | REDACTED | | |
| | CHECK 2 TOTAL | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | REDACTED | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 25.0000 | 80.00 | | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 160.00 | | | REDACTED | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 28.00 | | | REDACTED | | |
| | Lab | 10.0000 | 28.00 | | | | | |
| | Milage Reimbursement | 5.0000 | | | | | | |
| | EMPLOYEE TOTAL | | 56.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 4.00 | | | | | |

0070 1705-4170  Rehab Med-Care LLC
Run Date 05/30/19  12:52 PM

Period Start - End Date   05/16/19 - 05/31/19
Check Date                05/31/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | | |
| **** **100 STAFF (cont.)** Wilson, Joyce  (cont.) 90 | | | | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| Yap, Nova L 27 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE  TOTAL | | 1.00 | | | | | |
| **COMPANY TOTALS** *21 Person(s)* *24 Transaction(s)* | Admissions/Recert Hourly Salary Visits Holiday Vacation Lab Milage Reimbursement | | 20.00 296.00 126.00 8.00 56.00 31.00 8.00 | | | | | |
| | COMPANY TOTAL | | 545.00 | | | | | |

(IC) = Independent Contractor

0070 1705-4170  Rehab Med-Care LLC
Run Date 05/30/19  12:52 PM

Period Start - End Date       05/16/19 - 05/31/19
Check Date                          05/31/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170   Rehab Med-Care LLC (Fed ID 20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |

REDACTED

REDACTED

REDACTED

Period Start - End Date     05/16/19 - 05/31/19
Check Date                        05/31/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert | 90.0000 | 8.00 | | | REDACTED | | |
| | Visits | 40.0000 | 22.00 | | | | | |
| | Milage Reimbursement | 10.0000 | 2.00 | | | | | |
| | EMPLOYEE  TOTAL | | 32.00 | | | | | |
| Abucejo, Irish 87 | Visits | 45.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 80.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 64.00 | | | REDACTED | | |
| | Bereavement | 17.0000 | 16.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 9.00 | | | | | |
| | EMPLOYEE  TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |

*Payrol 5/15/19*

| | | |
|---|---|---|
| Period Start - End Date | 05/01/19 - 05/15/19 | |
| Check Date | 05/15/19 | |

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** **100 STAFF** (cont.) | | | | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 15.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 10.00 | | | | | |
| | EMPLOYEE TOTAL | | 27.00 | | | | | |
| Pedroso, Mary J 89 | Visits | 50.0000 | 2.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 28.00 | | | | | |
| | Milage Reimbursement | 10.0000 | 28.00 | | | | | |
| | EMPLOYEE TOTAL | | 56.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| Yap, Nova L 27 | Visits | 60.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |

**REDACTED**

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 05/13/19  12:34 PM

Period Start - End Date     05/01/19 - 05/15/19
Check Date                        05/15/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **COMPANY TOTALS** | | | | | | | | |
| *16 Person(s)* | Admissions/Recert | | 10.00 | | | | | |
| *16 Transaction(s)* | Hourly | | 224.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 109.00 | | | | | |
| | Bereavement | | 16.00 | | | | | |
| | Milage Reimbursement | | 41.00 | | | | | |
| | COMPANY TOTAL | | 400.00 | | | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 05/13/19  12:34 PM

Period Start - End Date  05/01/19 - 05/15/19
Check Date  05/15/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170   Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

0070 1705-4170   Rehab Med-Care LLC
Run Date 05/13/19   12:34 PM

Period Start - End Date      05/01/19 - 05/15/19
Check Date                           05/15/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

**0070 1705-4170**  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 05/13/19  12:34 PM

Period Start - End Date   05/01/19 - 05/15/19
Check Date                05/15/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \*  100 STAFF** | | | | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 3.00 9.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 12.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 7.00 | | | | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |
| Comple, Alan 77 | Admissions/Recert | 90.0000 | 2.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 2.00 | | | | | |
| Diaz, Veronica 63 | Hourly Holiday | 15.0000 15.0000 | 72.00 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Digamon, Memia H 92 | Visits | 45.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly Vacation | 17.0000 17.0000 | 72.00 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | REDACTED | | |
| Estepa, Mamerlita 23 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/27/19  10:47 AM

Period Start - End Date   06/16/19 - 06/30/19
Check Date                     06/28/19

Payroll 6/30/19

Payroll Journal
Page 1 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)**<br>Madueke, Ifeanyi P (cont.)<br>50 | | | | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O<br>21 | Admissions/Recert<br>Visits<br>Milage Reimbursement | 90.0000<br>60.0000<br>5.0000 | 1.00<br>14.00<br>7.00 | | | | | |
| | EMPLOYEE  TOTAL | | 22.00 | REDACTED | | | | |
| Martinez, Joe M<br>17 | Hourly | 15.0000 | 12.00 | | | | | |
| | EMPLOYEE  TOTAL | | 12.00 | | | | | |
| Nguyen, Jeannie<br>91 | Admissions/Recert<br>Visits | 90.0000<br>45.0000 | 5.00<br>1.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Ragasa, Kassandra<br>55 | Hourly | 12.5000 | 54.00 | | | | | |
| | EMPLOYEE  TOTAL | | 54.00 | | | | | |
| Ragasa, Willie R<br>32 | Salary | | | REDACTED | | | | |
| | CHECK 1 TOTAL | | | | | | | |
| | Salary | | | | | | | |
| | CHECK 2 TOTAL | | | | | | | |
| | EMPLOYEE  TOTAL | | | | | | | |
| Ragasa Jr, Willie P<br>33 | Hourly | 25.0000 | 80.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/27/19  10:47 AM

Period Start - End Date    06/16/19 - 06/30/19
Check Date                      06/28/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Ragasa Jr, Willie P (cont.) 33 | | | | REDACTED | | | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE  TOTAL | | 160.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 28.00 | REDACTED | | | | |
| | Milage Reimbursement | 10.0000 | 28.00 | | | | | |
| | EMPLOYEE  TOTAL | | 56.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 3.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 3.00 | | | | | |
| **COMPANY TOTALS** *17 Person(s)* *19 Transaction(s)* | Admissions/Recert | | 16.00 | REDACTED | | | | |
| | Hourly | | 370.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 82.00 | | | | | |
| | Holiday | | 8.00 | | | | | |
| | Vacation | | 8.00 | | | | | |
| | Milage Reimbursement | | 35.00 | | | | | |
| | COMPANY TOTAL | | 519.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/27/19  10:47 AM

Period Start - End Date      06/16/19 - 06/30/19
Check Date                        06/28/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| (IC) = Independent Contractor | | | | | | | | |

**0070 1705-4170** Rehab Med-Care LLC
Run Date 06/27/19  10:47 AM

Period Start - End Date     06/16/19 - 06/30/19
Check Date                        06/28/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |

>> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF <<

**REDACTED**

**REDACTED**

**REDACTED**

0070 1705-4170  Rehab Med-Care LLC
Run Date 06/27/19  10:47 AM

Period Start - End Date    06/16/19 - 06/30/19
Check Date                06/28/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS** | | | | | | | | |

**\*\*\*\* 100 STAFF**

| Abieia, Kristine 86 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Visits | 40.0000 | 13.00 | | | | | |
| | Lab | 10.0000 | 1.00 | | | | | |
| | EMPLOYEE  TOTAL | | 15.00 | | | | | |

| Abucejo, Irish 87 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Visits | 45.0000 | 10.00 | | | | | |
| | EMPLOYEE  TOTAL | | 11.00 | | | | | |

| Avedillo, Teresit... 59 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Visits | 60.0000 | 3.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |

| Diaz, Veronica 63 | Hourly | 15.0000 | 64.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 64.00 | | | | | |

| Domapias, Elizabe... 8 | Hourly | 17.0000 | 72.00 | REDACTED | | | | |
| | Vacation | 17.0000 | 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |

| Estepa, Mamerlita 23 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Visits | 60.0000 | 9.00 | | | | | |
| | EMPLOYEE  TOTAL | | 10.00 | | | | | |

| Estepa, Meneleo 24 | Visits | 60.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |

| Lockett, Teresa 19 | Visits | 20.0000 | 9.00 | REDACTED | | | | |
| | EMPLOYEE  TOTAL | | 9.00 | | | | | |

| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/11/19  03:10 PM

Period Start - End Date    06/01/19 - 06/15/19
Check Date                06/14/19

*payroll 6/15/19*

Payroll Journal
Page 1 of 4
PYR.IRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* \* \* 100 STAFF (cont.)** Madueke, Ifeanyi P (cont.) 50 | | | | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | REDACTED | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 6.00 | | | | | |
| | Visits | 60.0000 | 16.00 | | | | | |
| | Lab | 10.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 12.00 | | | | | |
| | EMPLOYEE TOTAL | | 35.00 | | REDACTED | | | |
| Nguyen, Jeannie 91 | Admissions/Recert | 90.0000 | 3.00 | | | | | |
| | Visits | 50.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | REDACTED | | | |
| Nsowah, Kwadwo 42 | Visits | 60.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| Pedroso, Mary J 89 | Visits | 50.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | REDACTED | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | CHECK 1 TOTAL | | | | | | | |
| | Salary | | | | | | | |
| | CHECK 2 TOTAL | | | | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/11/19  03:10 PM

Period Start - End Date   06/01/19 - 06/15/19
Check Date                06/14/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Ragasa Jr, Willie P (cont.) 33 | | | | | | | | |
| | CHECK 1 TOTAL | | 80.00 | REDACTED | | | | |
| | Hourly | 25.0000 | 80.00 | | | | | |
| | CHECK 2 TOTAL | | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 160.00 | | | | | |
| Reyes, Rosalio 29 | Visits | 70.0000 | 4.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 28.00 | REDACTED | | | | |
| | Lab | 10.0000 | 28.00 | | | | | |
| | EMPLOYEE TOTAL | | 56.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Yap, Nova L 27 | Visits | 60.0000 | 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| **COMPANY TOTALS** | | | | | | | | |
| 19 Person(s) | Admissions/Recert | | 13.00 | REDACTED | | | | |
| 21 Transaction(s) | Hourly | | 298.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 121.00 | | | | | |
| | Vacation | | 8.00 | | | | | |
| | Lab | | 30.00 | | | | | |
| | Milage Reimbursement | | 12.00 | | | | | |
| | COMPANY TOTAL | | 480.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/11/19  03:10 PM

Period Start - End Date    06/01/19 - 06/15/19
Check Date                      06/14/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**REDACTED**

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 06/11/19  03:10 PM

Period Start - End Date   06/01/19 - 06/15/19
Check Date                06/14/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170  Rehab Med-Care LLC (Fed ID 20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

Period Start - End Date     06/01/19 - 06/15/19
Check Date                  06/14/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert Visits | 90.0000 40.0000 | 2.00 14.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 2.00 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Digamon, Memia H 92 | Admissions/Recert Visits | 90.0000 50.0000 | 1.00 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |

REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/29/19  10:28 AM

Period Start - End Date   07/16/19 - 07/31/19
Check Date                      07/31/19

Payroll 7/31/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | REDACTED | | | | |
| | Visits | 60.0000 | 9.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Martinez, Joe M 17 | Hourly | 15.0000 | 16.00 | REDACTED | | | | |
| | Hourly | 34.0000 | 16.00 | | | | | |
| | EMPLOYEE TOTAL | | 32.00 | | | | | |
| Nguyen, Jeannie 91 | Visits | 50.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Ragasa, Kassandra 55 | Admissions/Recert | 90.0000 | 1.00 | REDACTED | | | | |
| | Hourly | 25.0000 | 28.00 | | | | | |
| | Visits | 50.0000 | 10.00 | | | | | |
| | EMPLOYEE TOTAL | | 39.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | CHECK 1 TOTAL | | | | | | | |
| | Salary | | | | | | | |
| | CHECK 2 TOTAL | | | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/29/19  10:28 AM

Period Start - End Date       07/16/19 - 07/31/19
Check Date                         07/31/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) Ragasa, Willie R (cont.) 32 | | | | | REDACTED | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 160.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 33.00 | REDACTED | | | | |
| | Lab | 10.0000 | 33.00 | | | | | |
| | EMPLOYEE TOTAL | | 66.00 | | | | | |
| **COMPANY TOTALS** 17 Person(s) 19 Transaction(s) | Admissions/Recert | | 10.00 | REDACTED | | | | |
| | Hourly | | 380.00 | | | | | |
| | Salary | | | | | | | |
| | Visits | | 107.00 | | | | | |
| | Lab | | 33.00 | | | | | |
| | Milage Reimbursement | | 3.00 | | | | | |
| | COMPANY TOTAL | | 533.00 | | | | | |

0070 1705-4170  Rehab Med-Care LLC
Run Date 07/29/19  10:28 AM

Period Start - End Date     07/16/19 - 07/31/19
Check Date                 07/31/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/29/19  10:28 AM

Period Start - End Date    07/16/19 - 07/31/19
Check Date                07/31/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

**0070 1705-4170**  Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
|---|---|---|---|---|---|---|---|---|
| | | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | |

# REDACTED

# REDACTED

# REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/29/19  10:28 AM

Period Start - End Date      07/16/19 - 07/31/19
Check Date                          07/31/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Visits | 40.0000 | 9.00 | | | | | |
| | EMPLOYEE  TOTAL | | 9.00 | | | | | |
| Abucejo, Irish 87 | Visits | 45.0000 | 12.00 | | | | | |
| | EMPLOYEE  TOTAL | | 12.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 60.0000 | 3.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| Comple, Alan 77 | Admissions/Recert | 90.0000 | 3.00 | | | | | |
| | EMPLOYEE  TOTAL | | 3.00 | | | | | |
| Diaz, Veronica 63 | Hourly | 15.0000 | 72.00 | | | | | |
| | Vacation | 15.0000 | 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Digamon, Memia H 92 | Visits | 50.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 7.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 64.00 | | | | | |
| | Holiday | 17.0000 | 8.00 | | | | | |
| | Sick | 17.0000 | 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 8.00 | | | | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/10/19  04:31 PM

Period Start - End Date   07/01/19 - 07/15/19
Check Date   07/15/19

*Payroll 7/15/19*

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) | | | | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 7.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 12.00 | | | | | |
| | EMPLOYEE TOTAL | | 12.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 10.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Nguyen, Jeannie 91 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 50.0000 | 2.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Pedroso, Mary J 89 | Visits | 50.0000 | 11.00 | | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| Ragasa, Kassandra 55 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 50.0000 | 8.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 18.00 | | | | | |
| Ragasa, Willie R 32 | Salary | | | | | | | |
| | CHECK 1 TOTAL | | | | | | | |

REDACTED

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/10/19  04:31 PM

Period Start - End Date    07/01/19 - 07/15/19
Check Date                07/15/19

Payroll Journal
Page 2 of 4

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | | | | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | |
| **\* \* \* \*  100 STAFF (cont.)** Ragasa, Willie R (cont.) 32 | | | | REDACTED | | | | |
| | Salary | | | | | | | |
| | CHECK 2 TOTAL | | | | | | | |
| | EMPLOYEE  TOTAL | | | REDACTED | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE  TOTAL | | 160.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits Lab | 20.0000 10.0000 | 28.00 28.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 56.00 | | | | | |
| | Visits Lab | 20.0000 10.0000 | 28.00 28.00 | | | | | |
| | CHECK 2 TOTAL | | 56.00 | | | | | |
| | EMPLOYEE  TOTAL | | 112.00 | REDACTED | | | | |
| **COMPANY TOTALS** *18 Person(s)* *21 Transaction(s)* | Admissions/Recert Hourly Salary | | 10.00 296.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 07/10/19  04:31 PM

Period Start - End Date   07/01/19 - 07/15/19
Check Date                07/15/19

Payroll Journal
Page 3 of 4
PYR.IRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | |
| | Visits | | 145.00 | | | | |
| | Holiday | | 8.00 | | | | |
| | Sick | | 8.00 | | | | |
| | Vacation | | 8.00 | | | | |
| | Lab | | 56.00 | | | | |
| | Milage Reimbursement | | 19.00 | | | | |
| | COMPANY TOTAL | | 550.00 | | | | |

**REDACTED**

**REDACTED**

IC) = Independent Contractor

0070 1705-4170  Rehab Med-Care LLC
Run Date 07/10/19  04:31 PM

Period Start - End Date      07/01/19 - 07/15/19
Check Date                        07/15/19

Payroll Journal
Page 4 of 4
PYR.IRN

**PAYCHEX**

## GARNISHMENT PAYMENT SERVICE CONFIRMATION

0070 1705-4170   Rehab Med-Care LLC (Fed ID  20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |

# REDACTED

# REDACTED

# REDACTED

Period Start - End Date    07/01/19 - 07/15/19
Check Date                 07/15/19

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 6 | Visits | 5.0000 | 1.00 | | | | | |
| | Visits | 40.0000 | 10.00 | | | | | |
| | Visits | 90.0000 | 3.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Abucejo, Irish 7 | Visits | 45.0000 | 12.00 | | | | | |
| | Visits | 90.0000 | 4.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Avedillo, Teresit... 9 | Visits | 60.0000 | 4.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Cabellero, Marisa 3 | Visits | 20.0000 | 7.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Comple, Alan 7 | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| Diaz, Veronica 3 | Hourly | 15.0000 | 72.00 | | | | | |
| | Sick | 15.0000 | 8.00 | | | REDACTED | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 15.0000 | 72.00 | | | | | |
| | Vacation | 15.0000 | 8.00 | | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 160.00 | | | | | |

Period Start - End Date   08/16/19 - 08/31/19
Check Date   08/30/19

*Payroll 8/30*

# PAYROLL JOURNAL

0070 1705-4170 Rehab Med-Care LLC

| EMPLOYEE NAME D | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| *** 100 STAFF (cont.) | | | | | | | | |
| Digamon, Memia H 2 | Visits<br>Visits | 50.0000<br>90.0000 | 4.00<br>1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Jomapias, Elizabe... | Hourly<br>Vacation | 17.0000<br>17.0000 | 64.00<br>16.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| stepa, Mamerlita 3 | Visits | 60.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| stepa, Meneleo 4 | Visits<br>Visits<br>Visits | 5.0000<br>60.0000<br>90.0000 | 1.00<br>4.00<br>2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| ockett, Teresa 9 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Jadueke, Ifeanyi P 0 | Visits | 21.0000 | 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Jaduka, Lucy O 1 | Visits<br>Visits<br>Visits | 5.0000<br>60.0000<br>90.0000 | 3.00<br>18.00<br>1.00 | | | | | |
| | EMPLOYEE TOTAL | | 22.00 | | | | | |
| Martinez, Joe M 7 | Hourly<br>Hourly | 15.0000<br>34.0000 | 2.00<br>8.00 | | | | | |
| | EMPLOYEE TOTAL | | 10.00 | | | | | |

0070 1705-4170 Rehab Med-Care LLC
un Date 08/29/19 11:09 AM

Period Start - End Date   08/16/19 - 08/31/19
Check Date   08/30/19

Payroll Journal
Page 2 of 4
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| *** 100 STAFF (cont.) | | | | | | | | |
| lguyen, Jeannie 1 | Visits Visits | 50.0000 90.0000 | 2.00 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| tagasa, Kassandra 5 | Visits Visits Visits | 5.0000 50.0000 90.0000 | 4.00 3.00 3.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 10.00 | | | | | |
| tagasa, Willie R 2 | Salary | | | REDACTED | | | | |
| | EMPLOYEE TOTAL | | | | | | | |
| tagasa Jr, Willie P 3 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 80.00 | | | | | |
| | Hourly | 25.0000 | 80.00 | | | | | |
| | CHECK 2 TOTAL | | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 160.00 | | | | | |
| Vigil Padilla, Do... 2 | Visits Visits | 10.0000 20.0000 | 36.00 36.00 | | | | | |
| | EMPLOYEE TOTAL | | 72.00 | | | | | |
| COMPANY TOTALS 9 Person(s) 1 Transaction(s) | Hourly Salary Visits | | 378.00 183.00 | | | | | |

0070 1705-4170  Rehab Med-Care LLC
un Date 08/29/19  11:09 AM

Period Start - End Date   08/16/19 - 08/31/19
Check Date              08/30/19

Payroll Journal
Page 3 of 4
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| D | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | Sick | | 8.00 | | | | | |
| | Vacation | | 24.00 | | | | | |
| | COMPANY TOTAL | | 593.00 | | | | | |

**REDACTED**

C) = Independent Contractor

0070 1705-4170  Rehab Med-Care LLC
Run Date 08/29/19  11:09 AM

Period Start - End Date   08/16/19 - 08/31/19
Check Date                08/30/19

Payroll Journal
Page 4 of 4
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

**0070 1705-4170** Rehab Med-Care LLC (Fed ID 20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

# REDACTED

# REDACTED

# REDACTED

**0070 1705-4170** Rehab Med-Care LLC
Run Date 08/29/19 11:09 AM

Period Start - End Date 08/16/19 - 08/31/19
Check Date 08/30/19

Garnishment Payment Service Confirmation
Page 1 of 1
GPSCONFIRM

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abieia, Kristine 86 | Admissions/Recert Visits | 90.0000 40.0000 | 3.00 10.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 13.00 | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 2.00 7.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Diaz, Veronica 63 | Hourly Holiday Vacation | 15.0000 15.0000 15.0000 | 64.00 8.00 8.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Digamon, Memia H 92 | Visits | 50.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly Sick Vacation | 17.0000 17.0000 17.0000 | 64.00 8.00 8.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert Visits | 90.0000 60.0000 | 3.00 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 08/05/19  04:35 PM

Period Start - End Date    08/01/19 - 08/15/19
Check Date    08/15/19

*payroll 8/15/19*

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 5.00 | | | | | |
| | Visits | 60.0000 | 12.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 5.00 | | | | | |
| | EMPLOYEE  TOTAL | | 22.00 | | | | | |
| Nguyen, Jeannie 91 | Admissions/Recert | 90.0000 | 1.00 | | | | | |
| | Visits | 50.0000 | 1.00 | | | | | |
| | EMPLOYEE  TOTAL | | 2.00 | | | | | |
| Pedroso, Mary J 89 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 50.0000 | 10.00 | | | | | |
| | CHECK 1 TOTAL | | 12.00 | | | | | |
| | Admissions/Recert | 90.0000 | 3.00 | | | | | |
| | Visits | 50.0000 | 9.00 | | | | | |
| | Milage Reimbursement | 5.0000 | | | | | | |
| | CHECK 2 TOTAL | | 12.00 | | | | | |
| | EMPLOYEE  TOTAL | | 24.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 34.00 | | | | | |
| | Lab | 10.0000 | 34.00 | | | | | |
| | EMPLOYEE  TOTAL | | 68.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 6.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 08/05/19  04:35 PM

Period Start - End Date     08/01/19 - 08/15/19
Check Date                 08/15/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** Wilson, Joyce  (cont.) 90 | | | | | | | | |
| | EMPLOYEE  TOTAL | | 6.00 | | REDACTED | | | |
| **COMPANY TOTALS** *15 Person(s)* *16 Transaction(s)* | Admissions/Recert | | 21.00 | | | | | |
| | Hourly | | 128.00 | | REDACTED | | | |
| | Visits | | 118.00 | | | | | |
| | Holiday | | 8.00 | | | | | |
| | Sick | | 8.00 | | | | | |
| | Vacation | | 16.00 | | | | | |
| | Lab | | 34.00 | | | | | |
| | Milage Reimbursement | | 5.00 | | | | | |
| | COMPANY TOTAL | | 338.00 | | REDACTED | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 08/05/19  04:35 PM

Period Start - End Date      08/01/19 - 08/15/19
Check Date                          08/15/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**

# GARNISHMENT PAYMENT SERVICE CONFIRMATION

**0070 1705-4170**  Rehab Med-Care LLC (Fed ID 20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) ID | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | |

**REDACTED**

**REDACTED**

**REDACTED**

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 08/05/19  04:35 PM

Period Start - End Date   08/01/19 - 08/15/19
Check Date   08/15/19

# PAYROLL JOURNAL

70 1705-4170   Rehab Med-Care LLC

| PLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\* 100 STAFF** | | | | | | | | |
| ucejo, Irish | Admissions/Recert | 90.0000 | 1.00 | | | REDACTED | | |
| | Visits | 45.0000 | 10.00 | | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| edillo, Teresit... | Admissions/Recert | 90.0000 | 1.00 | | | REDACTED | | |
| | Visits | 60.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| mapias, Elizabe... | Hourly | 17.0000 | 80.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| tepa, Mamerlita | Visits | 60.0000 | 7.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| tepa, Meneleo | Admissions/Recert | 90.0000 | 1.00 | | | REDACTED | | |
| | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| ckett, Teresa | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| adueke, Ifeanyi P | Visits | 21.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| aduka, Lucy O | Admissions/Recert | 90.0000 | 4.00 | | | | | |
| | Visits | 60.0000 | 11.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 18.00 | | | | | |
| agasa, Kassandra | Admissions/Recert | 90.0000 | 4.00 | | | | | |
| | Visits | 50.0000 | 5.00 | | | | | |

70 1705-4170   Rehab Med-Care LLC
n Date 09/26/19   09:57 AM

*Payroll 9/30/19*

# PAYROLL JOURNAL

70 1705-4170  Rehab Med-Care LLC

| PLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\* 100 STAFF (cont.)** | | | | | | | | |
| jasa, Kassandra  (cont.) | | | | | | | | |
| | Lab | 10.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 13.00 | | | | | |
| il Padilla, Do... | Visits | 20.0000 | 27.00 | | | | | |
| | Lab | 10.0000 | 27.00 | | | | | |
| | EMPLOYEE  TOTAL | | 54.00 | | | | | |
| **MPANY TOTALS** | | | | | | | | |
| *Person(s)* | Admissions/Recert | | 11.00 | | | | | |
| *Transaction(s)* | Hourly | | 80.00 | | | | | |
| | Visits | | 80.00 | | | | | |
| | Lab | | 31.00 | | | | | |
| | Milage Reimbursement | | 3.00 | | | | | |
| | COMPANY TOTAL | | 205.00 | | | | | |

) = Independent Contractor

70 1705-4170  Rehab Med-Care LLC

n Date 09/26/19  09:57 AM

Period Start - End Date    09/16/19 - 09/30/19
Check Date                      09/30/19

# PAYROLL JOURNAL

70 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| ** 100 STAFF | | | | | | | | |
| ucejo, Irish | Visits | 45.0000 | 10.00 | | | REDACTED | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| edillo, Teresit... | Visits | 60.0000 | 5.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| az, Veronica | Hourly | 15.0000 | 32.00 | | | REDACTED | | |
| | CHECK 1 TOTAL | | 32.00 | | | | | |
| | Vacation | 15.0000 | 96.00 | | | | | |
| | CHECK 2 TOTAL | | 96.00 | | | | | |
| | EMPLOYEE TOTAL | | 128.00 | | | | | |
| omapias, Elizabe... | Hourly | 17.0000 | 80.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| tepa, Mamerlita | Visits | 60.0000 | 5.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| tepa, Meneleo | Visits | 60.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| ockett, Teresa | Visits | 20.0000 | 6.00 | | | | | |

70 1705-4170  Rehab Med-Care LLC
un Date 09/12/19  11:23 AM

Period Start - End Date    09/01/19 - 09/15/19
Check Date                09/13/19

*payroll 9/15/19*

# PAYROLL JOURNAL

)70 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| *** 100 STAFF (cont.) ckett, Teresa (cont.) | | | | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| dueke, Ifeanyi P | Visits | 21.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| duka, Lucy O | Visits | 60.0000 | 12.00 | REDACTED | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | | | | | | |
| | EMPLOYEE TOTAL | | 13.00 | | | | | |
| juyen, Jeannie | Visits | 50.0000 | 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| gasa, Kassandra | Hourly | 25.0000 | 27.00 | REDACTED | | | | |
| | CHECK 1 TOTAL | | 27.00 | | | | | |
| | Visits | 50.0000 | 6.00 | | | | | |
| | CHECK 2 TOTAL | | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 33.00 | | | | | |
| gasa Jr, Willie P | Hourly | 25.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| gil Padilla, Do... | Visits | 20.0000 | 36.00 | | | | | |
| | Milage Reimbursement | 10.0000 | 36.00 | | | | | |

)70 1705-4170  Rehab Med-Care LLC

n Date 09/12/19  11:23 AM

Period Start - End Date     09/01/19 - 09/15/19
Check Date                 09/13/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**70 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\* \* 100 STAFF** (cont.) | | | | | | | | |
| gil Padilla, Dora (cont.) | | | | | | | | |
| | EMPLOYEE TOTAL | | 72.00 | | | | | |
| **MPANY TOTALS** | | | | | | | | |
| *Person(s)* | Hourly | | 219.00 | | | | | |
| *Transaction(s)* | Visits | | 96.00 | | | | | |
| | Vacation | | 96.00 | | | | | |
| | Milage Reimbursement | | 36.00 | | | | | |
| | COMPANY TOTAL | | 447.00 | | | | | |

) = Independent Contractor

**70 1705-4170** Rehab Med-Care LLC
n Date 09/12/19 11:23 AM

Period Start - End Date    09/01/19 - 09/15/19
Check Date    09/13/19

Payroll Journal
Page 3 of 3
PYRJRN

**PAYCHEX**   **GARNISHMENT PAYMENT SERVICE CONFIRMATION**

070 1705-4170   Rehab Med-Care LLC (Fed ID 20-2243117)

| EMPLOYEE NAME SOCIAL SECURITY # (SSN) | GARNISHMENT TYPE | CASE NUMBER | ADDITIONAL NUMBER | RECIPIENT NAME RECIPIENT SSN | PLAINTIFF NAME | *** GARNISHMENT *** | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | AMOUNT | AGENCY FEE | PAYROLL CHECK DATE |
| | | >> PAYCHEX WILL MAKE THIS PAYMENT(S) ON YOUR BEHALF. << | | | | | | |

**REDACTED**

**REDACTED**

**REDACTED**

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** **100 STAFF** | | | | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 4.00 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 12.00 | | | | | |
| Avedillo, Teresit... 59 | Visits | 60.0000 | 3.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Comple, Alan 77 | Visits | 90.0000 | 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly Holiday Vacation | 17.0000 17.0000 17.0000 | 64.00 8.00 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits Visits | 60.0000 90.0000 | 6.00 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Estepa, Meneleo 24 | Visits Visits | 60.0000 90.0000 | 5.00 1.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Visits Visits Milage Reimbursement | 60.0000 90.0000 5.0000 | 11.00 1.00 4.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 10/25/19  10:56 AM

Period Start - End Date   10/16/19 - 10/31/19
Check Date   10/31/19

Payroll 10/31/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 100 STAFF (cont.)** Maduka, Lucy O (cont.) 21 | | | | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 16.00 | | | | | |
| **Martinez, Joe M** 17 | Hourly | 34.0000 | 8.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |
| **Ragasa, Kassandra** 55 | Hourly Visits Visits | 25.0000 50.0000 90.0000 | 16.00 4.00 3.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 23.00 | | | | | |
| **Ragasa Jr, Willie P** 33 | Hourly | 25.0000 | 80.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| **Vigil Padilla, Do...** 72 | Visits Milage Reimbursement | 20.0000 10.0000 | 34.00 34.00 | | | | | |
| | EMPLOYEE  TOTAL | | 68.00 | | | | | |
| **Wilson, Joyce** 90 | Visits | 20.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** *14 Person(s)* *14 Transaction(s)* | Admissions/Recert Hourly Visits Holiday Vacation Milage Reimbursement | | 4.00 168.00 95.00 8.00 8.00 38.00 | | | | | |
| | COMPANY TOTAL | | 321.00 | | | | | |

**0070 1705-4170** Rehab Med-Care LLC
Run Date 10/25/19  10:56 AM

Period Start - End Date      10/16/19 - 10/31/19
Check Date                         10/31/19

Payroll Journal
Page 2 of 3
PYRJRN

**PAYROLL JOURNAL**

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**REDACTED**

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 10/25/19  10:56 AM

Period Start - End Date     10/16/19 - 10/31/19
Check Date                       10/31/19

Payroll Journal
Page 3 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abucejo, Irish 37 | Admissions/Recert Visits | 90.0000 45.0000 | 3.00 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Avedillo, Teresit... 59 | Admissions/Recert Visits | 90.0000 60.0000 | 1.00 2.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Domapias, Elizabe... 3 | Hourly | 17.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 7.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert Visits | 90.0000 60.0000 | 2.00 5.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 9.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert Visits Milage Reimbursement | 90.0000 60.0000 5.0000 | 5.00 5.00 3.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 13.00 | | | | | |
| Ragasa, Kassandra 55 | Admissions/Recert Visits | 90.0000 50.0000 | 4.00 13.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 10/10/19  03:03 PM

Period Start - End Date  10/01/19 - 10/15/19
Check Date  10/15/19

*payroll for 10/15/19*

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** Ragasa, Kassandra (cont.) 55 | | | | | | | | |
| | Lab | 10.0000 | 5.00 | | | | | |
| | EMPLOYEE TOTAL | | 22.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 34.00 | | | | | |
| | Lab | 10.0000 | 34.00 | | | | | |
| | EMPLOYEE TOTAL | | 68.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** 11 Person(s) 11 Transaction(s) | Admissions/Recert | | 17.00 | | | | | |
| | Hourly | | 80.00 | | | | | |
| | Visits | | 90.00 | | | | | |
| | Lab | | 39.00 | | | | | |
| | Milage Reimbursement | | 3.00 | | | | | |
| | COMPANY TOTAL | | 229.00 | | | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 10/10/19  03:03 PM

Period Start - End Date    10/01/19 - 10/15/19
Check Date                10/15/19

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170** Rehab Med-Care LLC

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abucejo, Irish / 87 | Visits | 45.0000 | 8.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 8.00 | | | | | |
| Avedillo, Teresit... / 59 | Visits | 60.0000 | 3.00 | | | REDACTED | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Domapias, Elizabe... / 8 | Hourly | 17.0000 | 72.00 | | | REDACTED | | |
| | Vacation | 17.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita / 23 | Admissions/Recert | 90.0000 | 1.00 | | | REDACTED | | |
| | CHECK 1 TOTAL | | 1.00 | | | | | |
| | Visits | 60.0000 | 8.00 | | | | | |
| | CHECK 2 TOTAL | | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo / 24 | Visits | 60.0000 | 2.00 | | | REDACTED | | |
| | CHECK 1 TOTAL | | 2.00 | | | | | |
| | Visits | 60.0000 | 5.00 | | | | | |
| | CHECK 2 TOTAL | | 5.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 11/26/19  03:33PM

Period Start - End Date   11/16/19 - 11/30/19

Payroll 11/30/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **** 100 STAFF (cont.) Estepa, Meneleo  (cont.) 24 | | | | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 7.00 | | | | | |
| Fischer, Michelle 95 | Hourly | 14.0000 | 80.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Visits Visits Milage Reimbursement | 60.0000 90.0000 5.0000 | 12.00 1.00 3.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 16.00 | | | | | |
| Ragasa, Kassandra 55 | Visits Visits | 50.0000 90.0000 | 6.00 2.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 8.00 | | | | | |
| Tobola, Jeanette 94 | Visits | 45.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Tran, Lang 88 | Visits | 60.0000 | 2.00 | | | | | |
| | EMPLOYEE  TOTAL | | 2.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 11/26/19  03:33 PM

Period Start - End Date    11/16/19 - 11/30/19
Check Date                      11/29/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 32.00 | REDACTED | | | | |
| | Milage Reimbursement | 10.0000 | 32.00 | | | | | |
| | EMPLOYEE TOTAL | | 64.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 4.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** | | | | REDACTED | | | | |
| *14 Person(s)* | Admissions/Recert | | 1.00 | | | | | |
| *16 Transaction(s)* | Hourly | | 152.00 | | | | | |
| | Visits | | 105.00 | | | | | |
| | Vacation | | 8.00 | | | | | |
| | Milage Reimbursement | | 35.00 | | | | | |
| | COMPANY TOTAL | | 301.00 | | | | | |

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 11/26/19  03:33 PM

Period Start - End Date      11/16/19 - 11/30/19
Check Date                         11/29/19

Payroll Journal
Page 3 of 3
PYR.IRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abucejo, Irish 87 | Admissions/Recert Visits | 90.0000 45.0000 | 4.00 8.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 12.00 | | | | | |
| Avedillo, Teresit... 59 | Visits | 60.0000 | 3.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Comple, Alan 77 | Visits Visits | 60.0000 90.0000 | 7.00 4.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 11.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits Visits | 60.0000 90.0000 | 6.00 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Estepa, Meneleo 24 | Visits Visits | 60.0000 90.0000 | 5.00 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Fischer, Michelle 95 | Hourly | 14.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 11/14/19  12:00 PM

Period Start - End Date   11/01/19 - 11/15/19
Check Date                11/15/19

*payroll 11/15/19*

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**   Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Visits | 60.0000 | 11.00 | REDACTED | | | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | Milage Reimbursement | 5.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Ragasa, Kassandra 55 | Hourly | 25.0000 | 10.00 | REDACTED | | | | |
| | Visits | 50.0000 | 4.00 | | | | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 34.00 | REDACTED | | | | |
| | Milage Reimbursement | 5.0000 | 34.00 | | | | | |
| | EMPLOYEE TOTAL | | 68.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 4.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** *14 Person(s)* *14 Transaction(s)* | Admissions/Recert | | 4.00 | | | | | |
| | Hourly | | 250.00 | | | | | |
| | Visits | | 103.00 | | | | | |
| | Milage Reimbursement | | 38.00 | | | | | |
| | COMPANY TOTAL | | 395.00 | | | | | |

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 11/14/19   12:00 PM

Period Start - End Date      11/01/19 - 11/15/19
Check Date                        11/15/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**REDACTED**

(IC) = Independent Contractor

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 11/14/19   12:00 PM

Period Start - End Date    11/01/19 - 11/15/19
Check Date                       11/15/19

Payroll Journal
Page 3 of 3
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF | | | | | | | | |
| Abucejo, Irish 87 | Visits | 45.0000 | 10.00 | | | REDACTED | | |
| | Visits | 90.0000 | 4.00 | | | | | |
| | EMPLOYEE TOTAL | | 14.00 | | | | | |
| Avedillo, Teresit... 59 | Visits | 60.0000 | 4.00 | | | REDACTED | | |
| | Visits | 90.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 5.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 72.00 | | | REDACTED | | |
| | Holiday | 17.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Visits | 60.0000 | 7.00 | | | REDACTED | | |
| | Visits | 90.0000 | 2.00 | | | | | |
| | EMPLOYEE TOTAL | | 9.00 | | | | | |
| Estepa, Meneleo 24 | Visits | 60.0000 | 4.00 | | | REDACTED | | |
| | Visits | 90.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Fischer, Michelle 95 | Hourly | 14.0000 | 76.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 76.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Visits | 60.0000 | 7.00 | | | | | |
| | Visits | 90.0000 | 4.00 | | | | | |
| | Mileage Reimbursement | 5.0000 | 5.00 | | | | | |

*Payroll for 12/31/19*

0070 1705-4170  Rehab Med-Care LLC
Run Date 12/27/19  10:41 AM

Period Start - End Date   12/16/19 - 12/31/19
Check Date   12/31/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

0070 1705-4170   Rehab Med-Care LLC

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **** 100 STAFF (cont.) | | | | | | | | |
| Maduka, Lucy O (cont.) | | | | | | | | |
| 21 | | | | | | | | |
| | EMPLOYEE TOTAL | | 16.00 | | | | | |
| Ragasa Jr, Willie P | Hourly | 25.0000 | 80.00 | | | | | |
| 33 | | | | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Tobola, Jeanette | Visits | 40.0000 | 4.00 | | | | | |
| 34 | Visits | 90.0000 | 3.00 | | | | | |
| | EMPLOYEE TOTAL | | 7.00 | | | | | |
| Tran, Lang | Visits | 60.0000 | 4.00 | | | | | |
| 38 | | | | | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Usman, Risikat M | Visits | 20.0000 | 1.00 | | | | | |
| 36 | Milage Reimbursement | 5.0000 | 1.00 | | | | | |
| | EMPLOYEE TOTAL | | 2.00 | | | | | |
| Vigil Padilla, Do... | Visits | 20.0000 | 31.00 | | | | | |
| 72 | Milage Reimbursement | 5.0000 | 31.00 | | | | | |
| | EMPLOYEE TOTAL | | 62.00 | | | | | |
| Wilson, Joyce | Visits | 20.0000 | 3.00 | | | | | |
| 30 | | | | | | | | |
| | EMPLOYEE TOTAL | | 3.00 | | | | | |
| Yap, Nova L | Visits | 90.0000 | 1.00 | | | | | |
| 27 | | | | | | | | |
| | EMPLOYEE TOTAL | | 1.00 | | | | | |
| COMPANY TOTALS | | | | | | | | |
| 16 Person(s) | Hourly | | 228.00 | | | | | |
| 16 Transaction(s) | Visits | | 105.00 | | | | | |

0070 1705-4170   Rehab Med-Care LLC
Run Date 12/27/19  10:41 AM

Period Start - End Date   12/16/19 - 12/31/19
Check Date                12/31/19

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| | Holiday | | 8.00 | | | | |
| | Milage Reimbursement | | 37.00 | | | | |
| | COMPANY TOTAL | | 378.00 | | | | |

**REDACTED**

(IC) = Independent Contractor

**0070 1705-4170**  Rehab Med-Care LLC
Run Date 12/27/19  10:41 AM

Period Start - End Date    12/16/19 - 12/31/19
Check Date                 12/31/19

Payroll Journal
Page 3 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**   Rehab Med-Care LLC

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| **\*\*\*\* 100 STAFF** | | | | | | | | |
| Abucejo, Irish 87 | Admissions/Recert | 90.0000 | 2.00 | REDACTED | | | | |
| | Visits | 45.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 10.00 | | | | | |
| Avedillo, Teresit... 59 | Visits | 60.0000 | 4.00 | REDACTED | | | | |
| | EMPLOYEE TOTAL | | 4.00 | | | | | |
| Comple, Alan 77 | Admissions/Recert | 90.0000 | 2.00 | | | | | |
| | Visits | 60.0000 | 8.00 | | | | | |
| | EMPLOYEE TOTAL | | 10.00 | | | | | |
| Domapias, Elizabe... 8 | Hourly | 17.0000 | 80.00 | REDACTED | | | | |
| | Bonus | | | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Estepa, Mamerlita 23 | Admissions/Recert | 90.0000 | 4.00 | | | | | |
| | Visits | 60.0000 | 15.00 | | | | | |
| | EMPLOYEE TOTAL | | 19.00 | | | | | |
| Estepa, Meneleo 24 | Admissions/Recert | 90.0000 | 4.00 | REDACTED | | | | |
| | Visits | 60.0000 | 9.00 | | | | | |
| | EMPLOYEE TOTAL | | 13.00 | | | | | |
| Fischer, Michelle 95 | Hourly | 14.0000 | 80.00 | | | | | |
| | EMPLOYEE TOTAL | | 80.00 | | | | | |
| Lockett, Teresa 19 | Visits | 20.0000 | 6.00 | | | | | |
| | Bonus | | | | | | | |
| | EMPLOYEE TOTAL | | 6.00 | | | | | |

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 12/12/19  12:34 PM

Period Start - End Date   12/01/19 - 12/15/19
Check Date                12/13/19

payroll 12/15/19

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0070 1705-4170**  Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| **\*\*\*\* 100 STAFF (cont.)** | | | | | | | | |
| Madueke, Ifeanyi P 50 | Visits | 21.0000 | 6.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 6.00 | | | | | |
| Maduka, Lucy O 21 | Admissions/Recert | 90.0000 | 4.00 | | | REDACTED | | |
| | Visits | 60.0000 | 8.00 | | | | | |
| | Bonus | | | | | | | |
| | Milage Reimbursement | 5.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 16.00 | | | | | |
| Ragasa, Kassandra 55 | Admissions/Recert | 90.0000 | 3.00 | | | REDACTED | | |
| | Visits | 50.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 7.00 | | | | | |
| Ragasa Jr, Willie P 33 | Hourly | 25.0000 | 80.00 | | | REDACTED | | |
| | EMPLOYEE  TOTAL | | 80.00 | | | | | |
| Tobola, Jeanette 94 | Visits | 40.0000 | 8.00 | | | REDACTED | | |
| | Milage Reimbursement | 5.0000 | 2.00 | | | | | |
| | EMPLOYEE  TOTAL | | 10.00 | | | | | |
| Vigil Padilla, Do... 72 | Visits | 20.0000 | 28.00 | | | REDACTED | | |
| | Lab | 10.0000 | 28.00 | | | | | |
| | EMPLOYEE  TOTAL | | 56.00 | | | | | |
| Wilson, Joyce 90 | Visits | 20.0000 | 4.00 | | | | | |
| | EMPLOYEE  TOTAL | | 4.00 | | | | | |
| **COMPANY TOTALS** *15 Person(s)* *15 Transaction(s)* | Admissions/Recert | | 19.00 | | | | | |
| | Hourly | | 240.00 | | | | | |
| | Visits | | 108.00 | | | | | |
| | Bonus | | | | | | | |

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 12/12/19  12:34 PM

Period Start - End Date      12/01/19 - 12/15/19
Check Date                          12/13/19

Payroll Journal
Page 2 of 3
PYR.IRN

# PAYROLL JOURNAL

**0070 1705-4170**   Rehab Med-Care LLC

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | Lab | | 28.00 | | | | | |
| | Milage Reimbursement | | 6.00 | | | | | |
| | COMPANY TOTAL | | 401.00 | | | | | |

REDACTED

(IC) = Independent Contractor

**0070 1705-4170**   Rehab Med-Care LLC
Run Date 12/12/19  12:34 PM

Period Start - End Date      12/01/19 - 12/15/19
Check Date                          12/13/19

Payroll Journal
Page 3 of 3
PYR.lRN